1  William J. Wall – State Bar No. 203970
2  THE WALL LAW OFFICE
   A PROFESSIONAL CORPORATION
3  9900 Research Drive
   Irvine, CA 92618
4  Telephone: (949) 387-4300
5  Facsimile: (800) 722-8196
   wwall@wall-law.com
6

7  *Attorneys for Plaintiff*

8

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

## SOUTHERN DIVISION

| | |
|---|---|
| REBECCA WATERMAN,<br><br>Plaintiff,<br><br>vs.<br><br>EXPERIAN INFORMATION SOLUTIONS, INC. and DATAQUICK LENDING SOLUTIONS, INC.,<br><br>Defendants. | Civil Action No:<br>**SACV12-01400 SJO (PLAx)**<br><br>**COMPLAINT FOR VIOLATIONS OF FAIR CREDIT REPORTING ACT**<br><br>**DEMAND FOR JURY TRIAL** |

FILED

2012 AUG 28  PM 3: 54

CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
SANTA ANA

BY

## PRELIMINARY STATEMENT

1.    This is an action for damages brought by an individual consumer against the Defendants for violations of the Fair Credit Reporting Act (hereafter the "FCRA"), 15 U.S.C. §§ 1681 *et seq.*, *as amended.*

## JURISDICTION AND VENUE

2.    Jurisdiction of this Court arises under 15 U.S.C. § 1681p and 28 U.S.C. §§ 1331.

3.    Venue lies properly in this district pursuant to 28 U.S.C. § 1391(b).

## PARTIES

4.    Plaintiff Rebecca Waterman is an adult individual who resides in Marquette, Michigan.

5.    Defendant Experian Information Solutions, Inc. (hereafter "Experian") is a business entity that regularly conducts business in the Central District of California, and which has its headquarters and a principal place of business located at 475 Anton Boulevard, Costa Mesa, California 92626.

6.    Defendant DataQuick Lending Solutions, Inc. (hereafter "DataQuick") is a consumer reporting agency and reseller of credit information that regularly conducts business in the Central District of California, and which has a principal place of business located at 6200 Oak Tree Boulevard, Suite 140, Independence, Ohio 44131.

## FACTUAL ALLEGATIONS

7.    Defendants have been reporting derogatory and inaccurate statements and information relating to Plaintiff and Plaintiff's credit history to third parties ("inaccurate information") from at least June 2012 through the present.

8.    The inaccurate information includes a public record bankruptcy, accounts with Chase, Chase Manhattan Mortgage, and Home Depot/Citibank and other personal information.

9.    The inaccurate information belongs to another consumer who Plaintiff does not know and is of no relation to Plaintiff.

10.    The inaccurate information negatively reflects upon the Plaintiff, Plaintiff's credit repayment history, Plaintiff's financial responsibility as a debtor and Plaintiff's credit worthiness.

11.    Defendants Experian and Dataquick have been reporting the inaccurate information through the issuance of false and inaccurate credit information and consumer credit reports that it has disseminated to various persons and credit grantors, both known and unknown from at least June 2012 through the present.

12.    Due to Defendant Experian's faulty procedures, Experian mixed the credit file of Plaintiff and that of another consumer with respect to the inaccurate information and other personal identifying information.

13.    Dataquick, in its capacity as a consumer reporting agency and a reseller of consumer information, assembles and merges consumer credit information that it receives from Experian and the other two major credit reporting agencies, TransUnion and Equifax, which consists of public record information, account information and personal identifying information.

14.    Upon obtaining the above stated credit information, Dataqucick then assembles and prepares credit reports which it markets as a "Merged Credit Report" and sells those reports to third parties for a fee. *See* http://www.dataquick.com/ products/ credit/mergedcredit.

15.    Dataquick's sale of credit reports in this manner, known as "reselling," by definition makes Dataquick a consumer reporting agency. *See* 15 U.S.C. § 1681a(u) ("a reseller means a consumer reporting agency…").

16.    Resellers of credit reports are treated as consumer reporting agencies by the Federal Trade Commission, the administrative agency delegated to oversee

3

and enforce the Fair Credit Reporting Act.   *See*   Timothy J. Muris, *Prepared Statement of Federal Trade Commission on the Fair Credit Reporting Act*, Senate Committee on Banking, Housing and Urban Affairs, Washington, D.C., July 10, 2003   ("persons who purchase consumer reports for resale (also known as "resellers") are covered by the FCRA as consumer reporting agencies and have all the obligations of other CRAs.")

17.   Dataquick itself has also been found by one United States District Court to be a consumer reporting agency *per se*. *See Dively v. TransUnion, LLC*, 2012 WL 246095, at *3 (E.D. Pa. Jan. 26, 2012) ("Congress specifically denotes that resellers *are* [consumer reporting agencies] for the purposes of the FCRA.").

18.   Numerous other United States District Courts have found other business entities which engage in "reselling" to be consumer reporting agencies as well. *See Dalton v. Capital Associated Industries, Inc.*, 257 F.3d 409, 416 (4th Cir. 2001); *Christensen v. Acxiom Info. Security Servs., Inc.*, 2009 WL 2424453, *5 (W.D. Ark. Aug. 6, 2009); *Perez v. Trans Union, LLC*, 526 F. Supp. 2d 504, 509 (E.D. Pa. 2007); *Poore v. Sterling Testing Systems, Inc.*, 410 F. Supp. 2d 557, 566-67 (E.D. Ky. 2006).

19.   In June 2012, Datquick requested and obtained consumer credit information about Plaintiff from TransUnion and Equifax.

20.   Neither TransUnion nor Equifax provided any information belonging to another unrelated individual in response to Dataquick's request for Plaintiff's information.

21.   Dataquick also requested and obtained consumer credit information about Plaintiff from Experian in June 2012.

22.   The data that Experian furnished to Dataquick presumably about Plaintiff was entirely inconsistent and irreconcilable with the data that Dataquick had obtained from Equifax and Trans Union.

23. Dataquick, however, assembled and merged the account information and personal information received from Experian, Equifax and TransUnion including the inaccurate information belonging to the other person in its credit report received from Experian, taking no steps to assure the accuracy of the information and following no procedures that would reconcile the obvious and patent inconsistencies in the data.

24. Dataquick thereafter prepared a credit report and sold that credit report about Plaintiff to Stephenson National Bank and Trust for a fee.

25. Attached hereto as Exhibit A is a true and correct copy of the relevant Dataquick consumer credit report that Dataquick sold to Stephenson National Bank and Trust which, in whole or in part, caused Plaintiff's mortgage application to be denied.

26. The report Dataquick sold to Stephenson National Bank and Trust notably was *inter alia* inaccurately reporting a public record bankruptcy that did not belong to Plaintiff but instead belonged to another person.

27. The erroneously reported public record bankruptcy was a substantial factor for Stephenson National Bank and Trust's decision to reject Plaintiff's application.

28. The information that Dataquick was inaccurately reporting was provided solely from Experian and not from TransUnion or Equifax.

29. Prior to sale of its consumer report about Plaintiff, Dataquick did nothing to reconcile the inconsistencies in the information provided by the three major credit reporting agencies.

30. Additionally, Dataquick did nothing to investigate the conflicting information received from Experian. Even a cursory review of the personal information provided by Experian reveals as the wrong year of birth for Plaintiff of 1968 (with Plaintiff's actual year of birth being 1969).

31.   Upon information and belief, Dataquick, as a matter of regular practice, routinely copies false and inaccurate information furnished to it by other credit reporting agencies and does nothing to assure the accuracy of such information even when the face of its reports reflects obvious and irreconcilable inconsistencies in names, dates of birth, public records data, and account information.

32.   Notwithstanding the inconsistent reporting of account information and personal information among the three major credit reporting agencies, Dataquick sold a consumer credit report about the Plaintiff that included this inaccurate information.

33.   Plaintiff has applied for and has been denied extensions of consumer credit.  The inaccurate information that appears on Plaintiff's credit reports from both Experian and Dataquick was a substantial factor for those denials.

34.   Plaintiff's credit reports and file have been obtained from Defendants Experian and Dataquick and have been reviewed by prospective and existing credit grantors and extenders of credit.  The inaccurate information has been a substantial factor in precluding Plaintiff from receiving credit offers and opportunities, known and unknown, and from receiving the most favorable terms in financing and interest rates for credit offers that were ultimately made.

35.   As a result of Defendants' conduct, Plaintiff has suffered actual damages in the form of lost credit opportunities, harm to credit reputation, and emotional distress.

36.   At all times pertinent hereto, Defendants were acting by and through its agents, servants and/or employees who were acting within the course and scope of their agency or employment, and under the direct supervision and control of the Defendants herein.

1    37.    At all times pertinent hereto, the conduct of the Defendants, as well

2  as that of its agents, servants and/or employees, intentional, willful, reckless, and

3  in grossly negligent disregard for federal laws and the rights of the Plaintiff

4  herein.

## FIRST CLAIM FOR RELIEF

## VIOLATIONS OF THE FCRA

### *(Against Experian)*

8    38.    Plaintiff incorporates the foregoing paragraphs as though the same

9  were set forth at length herein.

10    39.    At all times pertinent hereto, Experian was a "person" and "consumer

11  reporting agency" as those terms are defined by 15 U.S.C. § 1681a(b) and (f).

12    40.    At all times pertinent hereto, the Plaintiff was a "consumer" as that

13  term is defined by 15 U.S.C. § 1681a(c).

14    41.    At all times pertinent hereto, the above-mentioned credit reports were

15  "consumer reports" as that term is defined by 15 U.S.C. § 1681a(d).

16    42.    Pursuant to 15 U.S.C. § 1681n and 15 U.S.C. § 1681o, Experian is

17  liable to the Plaintiff for willfully and negligently failing to employ and follow

18  reasonable procedures to assure maximum possible accuracy of Plaintiff's credit

19  report information and file, in violation of 15 U.S.C. § 1681e(b).

20    43.    The conduct of Experian was a direct and proximate cause, as well as

21  a substantial factor, in bringing about the serious injuries, actual damages and

22  harm to the Plaintiff that are outlined more fully above and, as a result, Experian

23  is liable to the Plaintiff for the full amount of statutory, actual and punitive

24  damages, along with the attorneys' fees and the costs of litigation, as well as such

25  further relief, as may be permitted by law.

26  ///

27  ///

28

# SECOND CLAIM FOR RELIEF
## VIOLATIONS OF THE FCRA
### *(Against Dataquick)*

44.   Plaintiff incorporates the foregoing paragraphs as though the same were set forth at length herein.

45.   At all times pertinent hereto, Dataquick was a "person" and "consumer reporting agency" as those terms are defined by 15 U.S.C. § 1681a(b) and (f) as set forth in greater detail in the foregoing averments.

46.   At all times pertinent hereto, the Plaintiff was a "consumer" as that term is defined by 15 U.S.C. § 1681a(c).

47.   At all times pertinent hereto, the above-mentioned Stephenson National Bank and Trust credit report was a "consumer report" as that term is defined by 15 U.S.C. § 1681a(d) as set forth in greater detail in the foregoing averments.

48.   Pursuant to 15 U.S.C. § 1681n and 15 U.S.C. § 1681o, Dataquick is liable to the Plaintiff for willfully and negligently failing to employ and follow reasonable procedures to assure maximum possible accuracy of Plaintiff's credit report, information and file, in violation of 15 U.S.C. § 1681e(b) as set forth in greater detail in the foregoing averments.

49.   The conduct of Dataquick was a direct and proximate cause, as well as a substantial factor, in bringing about the serious injuries, actual damages and harm to the Plaintiff that are outlined more fully above and, as a result, Dataquick is liable to the Plaintiff for the full amount of statutory, actual and punitive damages, along with the attorney's fees and the costs of litigation, as well as such further relief, as may be permitted by law.

///

1

**JURY TRIAL DEMAND**

2
      50.    Plaintiff demands trial by jury on all issues so triable.

3

**PRAYER FOR RELIEF**

4
     WHEREFORE, Plaintiff seeks judgment in Plaintiff's favor and damages

5
against the Defendants, based on the following requested relief:

6
          (a) Actual damages;

7
          (b) Statutory damages;

8
          (c) Punitive damages;

9
          (d) Costs and reasonable attorneys' fees pursuant to 15 U.S.C. §§

10
1681n and 1681o;

11

12
Dated: August 23, 2012

          Respectfully submitted,

13

14
          William J. Wall

15
          THE WALL LAW OFFICE
          A PROFESSIONAL CORPORATION

16
          9900 Research Drive

17
          Irvine, CA 92618
          Telephone: (949) 387-4300

18
          Facsimile: (800) 722-8196

19
          wwall@wall-law.com

20

21

22

23

24

25

26

27

28

COMPLAINT FOR VIOLATIONS OF THE FAIR CREDIT REPORTING ACT

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

**EXHIBIT A**

| Merge(3) | | | | | Page 1 of 12 |
|---|---|---|---|---|---|

**Prepared By:**

# DataQuick ▲

6200 Oak Tree Bv., Suite 140
Independence, OH 44131
800-362-7255 Fax: 800-804-4058

**Prepared For:**

## STEPHENSON NATIONAL BANK & TRUST
1820 Hall Avenue
Marinette, WI 54143

| Report ID | 25211315 |
|---|---|
| Loan Number | 5001 |
| Customer Code | TU00890 |
| Requested By | perison |

| Ordered | Released | Reissued | Price | Repositories Requested |
|---|---|---|---|---|
| 06/19/2012 | 06/19/2012 | | $24.75 | TransUnion, Experian, Equifax |

## Applicant / Co-Applicant

| Applicant | | | | Co-Applicant | | | |
|---|---|---|---|---|---|---|---|
| **Name** Mark S. Waterman | **Social Security Number** -6576 | **DOB** /1962 | **Marital Status** Married | **Name** Rebecca L. Waterman | **Social Security Number** 0444 | **DOB** /1969 | **Marital Status** Married |
| **Current Address** 40 Sandwood Dr Marquette, MI 49855 | **Former Address** | | | **Current Address** 40 Sandwood Dr Marquette, MI 49855 | **Former Address** | | |
| **Employer** Self Employed | **Former Employer** Lake Superior Press | | | **Employer** | **Former Employer** | | |
| | **Position** Sales | | | | | | |

## Repository Files

| Name | Social Security Number | Repository | Score(s) | Pulled | File ID |
|---|---|---|---|---|---|
| Mark S. Waterman | -6576 | TransUnion | 675 | 06/19/2012 | TUC-A1 |
| Mark S. Waterman | -6576 | Experian | 661 | 06/19/2012 | EXP-A1 |
| Mark S. Waterman | -6576 | Equifax | 658 | 06/19/2012 | EQX-A1 |
| Rebecca L. Waterman | 0444 | TransUnion | 718 | 06/19/2012 | TUC-C1 |
| Rebecca L. Waterman | 0444 | Experian | 711 | 06/19/2012 | EXP-C1 |
| Rebecca L. Waterman | 0444 | Equifax | 681 | 06/19/2012 | EQX-C1 |

## Credit History

### Summary

| Number of Accounts | Number of Open Accounts | Number of Delinquent Accounts | Credit Limit | High Credit | Past Due | Payment | Balance |
|---|---|---|---|---|---|---|---|
| 53 | 18 | 1 | $108,755 | $1076475 | $0 | $1,938 | $225,406 |

| **WFHM** 7255 Baymeadows Wa Jacksonville, FL 32256 800-262-5294 | **ECOA** Individual | **Opened** 01/2005 | **Last Activity** 05/2012 | **Closed** | **Reported** 06/2012A | **Credit Limit** | **High Credit** $123,000 | * |
|---|---|---|---|---|---|---|---|---|
| | **Account Type** Mortgage | **Collateral** Conventional Re Mortgage | **Terms** 480 Months | **Reported On** TUC-A1, EXP-A1, EQX-A1 | **Maximum Delinquency** 05/2010, $5,864, 120-149 Days Late | **Manner of Payment** Current (M01) | | |
| **Account Number** 7762 | **Months Reviewed** 48 | **30-59 Days Late** 0 Times | | **60-89 Days Late** 1 Time 11/2009 | **90+ Days Late** 3 Times 08/2010, 05/2010, 12/2009 | | **Past Due** $0 | **Payment** $883 | **Balance** $118,613 |
| **Comment** FRD820328480 | | | | | | | | |

| **GMAC MRTG** P O Box 890036 Dallas, TX 75389 800-766-4622 | **ECOA** Joint | **Opened** 7/2003 | **Last Activity** 04/2012 | **Closed** | **Reported** 04/2012A | **Credit Limit** | **High Credit** $76,000 | * |
|---|---|---|---|---|---|---|---|---|
| | **Account Type** Mortgage | **Collateral** Second Mortgage | **Terms** 240 Months | **Reported On** TUC-A1, EXP-A1, EQX-A1, TUC-C1, EXP-C1, EQX-C1 | | **Manner of Payment** Current (M01) | | |
| **Account Number** 1565 | **Months Reviewed** 48 | **30-59 Days Late** 2 Times 03/2010, 02/2010 | | **60-89 Days Late** 0 Times | **90+ Days Late** 0 Times | | **Past Due** $0 | **Payment** $374 | **Balance** $58,917 |
| **Comment** LOAN MODIFIED NON-GOVERNMENT | | | | | | | | |

| **WLS FRG MICH** 101 West Washingto Marquette, MI 49855 | **ECOA** Joint | **Opened** 01/1997 | **Last Activity** 05/2012 | **Closed** | **Reported** 05/2012A | **Credit Limit** $33,000 | **High Credit** $33,000 | |
|---|---|---|---|---|---|---|---|---|
| | **Account Type** Line of Credit | **Collateral** Home Equity Loan | **Terms** | **Reported On** TUC-A1, EXP-A1, EQX-A1, TUC-C1, EXP-C1, EQX-C1 | | **Manner of Payment** Current (C01) | | |
| **Account Number** 2892 | **Months Reviewed** 48 | **30-59 Days Late** 0 Times | | **60-89 Days Late** 0 Times | **90+ Days Late** 0 Times | | **Past Due** $0 | **Payment (Min.)** $119 | **Balance** $32,779 |

| Merge(3) | | | | | | Page 2 of 12 |
|---|---|---|---|---|---|---|

| Applicant Mark S. Waterman | | Applicant's SSN ██-6576 | Co-Applicant Rebecca L. Waterman | | Co-Applicant's SSN █-0444 | Loan Number ███5001 | Report ID 25211315 |

| Credit History (continued) | | | | | | | |

| MARQT FST FD 827 N 3rd St Marquette, MI 49855 906-228-9850 | ECOA Individual | Opened 04/2008 | Last Activity 05/2012 | Closed | Reported 05/2012A | Credit Limit High Credit $25,000 | | Past Due $0 | Payment $284 | Balance $8,572 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Account Type Installment | Collateral Automobile | Terms 84 Months | Reported On TUC-A1 | | Manner of Payment Current (I01) | | | | |
| Account Number ███208 | Months Reviewed 48 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | | | |

| MARQT FST FD 827 N 3rd St Marquette, MI 49855 906-228-9850 | ECOA Individual | Opened 01/2012 | Last Activity 05/2012 | Closed | Reported 05/2012A | Credit Limit High Credit $5,000 | | Past Due $0 | Payment $154 | Balance $4,487 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Account Type Installment | Collateral Unsecured | Terms 36 Months | Reported On TUC-A1 | | Manner of Payment Current (I01) | | | | |
| Account Number ███0125 | Months Reviewed 4 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | | | |

| HSBC/YNKRS 701 Walnut St Des Moines, IA 50309 800-345-0326 | ECOA Individual | Opened 11/2002 | Last Activity 04/2010 | Closed | Reported 04/2010A | Credit Limit High Credit $1,005  $1,198 | | Past Due $0 | Payment $28 | Balance $903 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Account Type Revolving | Collateral Revolving Charge Account | Terms | Reported On EXP-C1, TUC-A1, EXP-A1, EQX-A1, TUC-C1, EQX-C1 | | Manner of Payment Current (R01) | | | | |
| Account Number ███11810 | Months Reviewed 84 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | | | |
| Comment Curr Acct / Applicant is authorized user of account | | | | | | | | | | |

| CREDIT CHECK 315 N Front St Marquette, MI 49855 906-228-8960 | ECOA Individual | Opened 07/2009 | Last Activity | Closed | Reported 03/2012A | Credit Limit High Credit $704 | | Past Due $0 | Payment | Balance $659 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Account Type Open | Collateral | Terms | Reported On TUC-C1 | | Manner of Payment Collection (O98) | | | | |
| Account Number ███413 | Comment PLACED FOR COLLECTION / CREDITOR: MEDICAL | | | | | | | | | |

| WFNNB/AMERI CAN 4590 E Broad St Columbus, OH 43213 888-232-1002 | ECOA Joint | Opened 07/2009 | Last Activity 06/2012 | Closed | Reported 06/2012A | Credit Limit High Credit $3,000  $2,050 | | Past Due $0 | Payment $35 | Balance $338 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Account Type Revolving | Collateral Revolving Charge Account | Terms | Reported On EXP-A1, TUC-A1, EQX-A1, TUC-A1, EXP-C1, EQX-C1 | | Manner of Payment Current (R01) | | | | |
| Account Number ███0329 | Months Reviewed 99 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | | | |
| Comment Curr Acct | | | | | | | | | | |

| GECRB/OLDNA V P O Box 981064 El Paso, TX 79998 877-222-6868 | ECOA Individual | Opened 02/2003 | Last Activity 06/2012 | Closed | Reported 06/2012A | Credit Limit High Credit $2,300  $1,037 | | Past Due $0 | Payment (Min.) $25 | Balance $65 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Account Type Revolving | Collateral Charge Account | Terms | Reported On TUC-C1, EXP-C1, EQX-C1 | | Manner of Payment Current (R01) | | | | |
| Account Number ███3388 | Months Reviewed 48 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | | | |

| MAURICES PO Box 182273 Columbus, OH 43218 866-880-4385 | ECOA Individual | Opened 06/2002 | Last Activity 05/2012 | Closed | Reported 05/2012A | Credit Limit High Credit $760  $221 | | Past Due $0 | Payment (Min.) $25 | Balance $62 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Account Type Revolving | Collateral Charge Account | Terms | Reported On TUC-C1, TUC-A1, EXP-A1, EQX-A1, EXP-C1, EQX-C1 | | Manner of Payment Current (R01) | | | | |
| Account Number ███1148 | Months Reviewed 48 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | | | |
| Comment Applicant is authorized user of account | | | | | | | | | | |

| KOHLS/CAP1 PO Box 3115 Milwaukee, WI 53201 800-564-5740 | ECOA Individual | Opened 10/2003 | Last Activity 06/2012 | Closed | Reported 05/2012A | Credit Limit High Credit $3,000 | | Past Due $0 | Payment $11 | Balance $11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Account Type Revolving | Collateral | Terms | Reported On EQX-C1, TUC-C1, EXP-C1 | | Manner of Payment Current (R01) | | | | |
| Account Number ███6990 | Months Reviewed 99 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | | | |
| Comment CHARGE | | | | | | | | | | |

| Merge(3) | | | | | | | Page 3 of 12 |
|---|---|---|---|---|---|---|---|

| Applicant | | Applicant's SSN | Co-Applicant | | Co-Applicant's SSN | Loan Number | Report ID |
|---|---|---|---|---|---|---|---|
| Mark S. Waterman | | ████-6576 | Rebecca L. Waterman | | ████0444 | █████5001 | 25211315 |

## Credit History (continued)

| | | | | | | | | | Past Due | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **AMERICAN EAGLE FED CU** 417 Main St East Hartford, CT 06118 860-568-2020 Account Number ████0020 | ECOA Individual | Opened 10/2000 | Last Activity | Paid 01/2004 | Reported 01/2004A | Credit Limit | High Credit $5,000 | | $0 | | $0 |
| | Account Type Installment | Collateral Auto Loan | Terms 36 Payments | Reported On EXP-C1 | | Manner of Payment Current (I01) | | | | | |
| | Months Reviewed 23 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | | | | |
| **CHASE** Agency BANK ONE 800-955-9900 Account Number ████1080 | ECOA Individual | Opened 11/2004 | Last Activity 08/2007 | Paid 09/2007 | Reported 10/2007A | Credit Limit | High Credit $4,500 | | $0 | $2,975 | $0 * |
| | Account Type Revolving | Collateral | Terms | Reported On EQX-C1, TUC-C1, EXP-C1 | Maximum Delinquency 08/2007, 120-149 Days Late | Manner of Payment Charged Off (R09) | | | | | |
| | Months Reviewed 34 | 30-59 Days Late 1 Time 04/2007 | | 60-89 Days Late 1 Time 05/2007 | | 90+ Days Late 3 Times 08/2007, 07/2007, 06/2007 | | | | | |
| | Comment ACCOUNT PAID FOR LESS THAN FULL BALANCE / CLOSED OR PAID ACCOUNT/ZERO BALANCE | | | | | | | | | | |
| **CHASE** Agency BANK ONE 800-955-9900 Account Number ████1522 | ECOA Individual | Opened 03/2005 | Last Activity 03/2007 | Paid 03/2007 | Reported 10/2007A | Credit Limit | High Credit $5,800 | | $0 | $4,213 | $0 * |
| | Account Type Revolving | Collateral | Terms | Reported On EQX-A1, TUC-A1, EXP-A1 | Maximum Delinquency 08/2007, 120-149 Days Late | Manner of Payment Charged Off (R09) | | | | | |
| | Months Reviewed 30 | 30-59 Days Late 1 Time 04/2007 | | 60-89 Days Late 1 Time 05/2007 | | 90+ Days Late 3 Times 08/2007, 07/2007, 06/2007 | | | | | |
| | Comment ACCOUNT PAID FOR LESS THAN FULL BALANCE / CLOSED OR PAID ACCOUNT/ZERO BALANCE | | | | | | | | | | |
| **CHASE** 800 Brooksedge Blvd Westerville, OH 43081 800-955-9900 Account Number ████8187 | ECOA Individual | Opened 11/1990 | Last Activity | Closed 07/2010 | Reported 07/2010A | Credit Limit $17,800 | High Credit $19,628 | | $0 | | $0 * |
| | Account Type Revolving | Collateral Bankruptcy Chapter 7 | Terms | Reported On EXP-C1 | | Manner of Payment Wage Earner Plan (R07) | | | | | |
| | Months Reviewed 99 | 30-59 Days Late 1 Time | | 60-89 Days Late 1 Time | | 90+ Days Late 24 Times | | | | | |
| | Comment Delinq 180 / PURCHASED BY ANOTHER LENDER | | | | | | | | | | |
| **CHASE** PO Box 1093 Northridge, CA 91328 800-848-9136 Account Number ████7504 | ECOA Participant | Opened 11/2003 | Last Activity | Paid 04/2005 | Reported 04/2005A | Credit Limit | High Credit $139,500 | | $0 | | $0 |
| | Account Type Mortgage | Collateral Conventional Real Estate Loan, Including Purchase Money First | Terms 360 Payments | Reported On EXP-C1 | | Manner of Payment Current (M01) | | | | | |
| | Months Reviewed 17 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | | | | |
| **CHASE** PO Box 1093 Northridge, CA 91328 800-848-9136 Account Number ████6992 | ECOA Joint | Opened 04/2003 | Last Activity | Paid 12/2005 | Reported 12/2005A | Credit Limit | High Credit $124,350 | | $0 | | $0 |
| | Account Type Mortgage | Collateral FHA Real Estate Loan | Terms 360 Payments | Reported On EXP-C1 | | Manner of Payment Current (M01) | | | | | |
| | Months Reviewed 7 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | | | | |

| Merge(3) | | | | | | | | Page 4 of 12 |
|---|---|---|---|---|---|---|---|---|
| Applicant<br>Mark S. Waterman | Applicant's SSN<br>-6576 | Co-Applicant<br>Rebecca L. Waterman | | Co-Applicant's SSN<br>-0444 | Loan Number<br>5001 | | | Report ID<br>25211315 |

## Credit History (continued)

| CHASE MANHATTAN MTGE<br>PO Box 24696<br>Columbus, OH 43224<br>800-848-9136<br><br>Account Number<br>1990 | ECOA<br>Joint<br><br>Account Type<br>Mortgage<br><br>Months Reviewed<br>62 | Opened<br>10/1997<br><br>Collateral<br>FHA Real<br>Estate Loan<br><br>30-59 Days Late<br>0 Times | Last Activity<br><br>Terms<br>360<br>Payments | Paid<br>05/2003<br><br>Reported On<br>EXP-C1<br><br>60-89 Days Late<br>0 Times | Reported<br>05/2003A<br><br><br><br>90+ Days Late<br>0 Times | Credit Limit<br><br>Manner of Payment<br>Current (M01) | High Credit<br>$125,644 | Past Due<br>$0 | Payment | Balance<br>$0 |
| CHASE-PIER1<br>PO Box 15298<br>Wilmington, DE<br>19850<br>800-955-9900<br><br>Account Number<br>4642 | ECOA<br>Individual<br><br>Account Type<br>Revolving<br><br>Months Reviewed<br>32<br><br>Comment<br>CLOSED | Opened<br>11/2005<br><br>Collateral<br>Credit Card<br><br>30-59 Days Late<br>0 Times | Last Activity<br>12/2006<br><br>Terms | Closed<br>08/2008<br><br>Reported On<br>TUC-A1, EXP-A1,<br>EQX-A1<br><br>60-89 Days Late<br>0 Times | Reported<br>08/2008A<br><br><br><br><br><br>90+ Days Late<br>0 Times | Credit Limit<br>$1,800<br><br>Manner of Payment<br>Current (R01) | High Credit<br>$151 | Past Due<br>$0 | Payment | Balance<br>$0 |
| CHASE-PIER1<br>PO Box 15298<br>Wilmington, DE<br>19850<br>800-955-9900<br><br>Account Number<br>3628 | ECOA<br>Individual<br><br>Account Type<br>Revolving<br><br>Months Reviewed<br>48<br><br>Comment<br>ACCOUNT CLOSED BY CREDIT GRANTOR | Opened<br>10/2003<br><br>Collateral<br>Credit Card<br><br>30-59 Days Late<br>0 Times | Last Activity<br>02/2010<br><br>Terms | Closed<br>08/2007<br><br>Reported On<br>TUC-C1, EXP-C1,<br>EQX-C1<br><br>60-89 Days Late<br>0 Times | Reported<br>06/2010A<br><br><br><br><br><br>90+ Days Late<br>0 Times | Credit Limit<br>$1,200<br><br>Manner of Payment<br>Current (R01) | High Credit<br>$512 | Past Due<br>$0 | Payment | Balance<br>$0 |
| CREDIT CHECK<br>315 N Front St<br>Marquette, MI 49855<br>906-228-6960<br><br>Account Number<br>1080 | ECOA<br>Individual<br><br>Account Type<br>Open<br><br>Comment<br>PAID COLLECTION / CREDITOR: MEDICAL | Opened<br>05/2010 | Last Activity | Collection<br>04/2012<br><br>Reported On<br>TUC-A1 | Reported<br>05/2012A | Credit Limit<br><br>Manner of Payment<br>Collection (O9P) | High Credit<br>$1,385 | Past Due<br>$0 | Payment | Balance<br>$0<br><br>* |
| CREDIT CHECK<br>315 N Front St<br>Marquette, MI 49855<br>906-228-6960<br><br>Account Number<br>9817 | ECOA<br>Individual<br><br>Account Type<br>Open<br><br>Comment<br>PAID COLLECTION / CREDITOR: MEDICAL | Opened<br>07/2009 | Last Activity | Collection<br>04/2012<br><br>Reported On<br>TUC-A1 | Reported<br>05/2012A | Credit Limit<br><br>Manner of Payment<br>Collection (O9P) | High Credit<br>$72 | Past Due<br>$0 | Payment | Balance<br>$0<br><br>* |
| DISCOVR CD<br><br>Agency<br>DISCOVER<br>FINANCIAL S<br><br>PO Box15316<br>Wilmington, DE<br>19850<br>800-347-2883<br><br>Account Number<br>30389 | ECOA<br>Individual<br><br>Account Type<br>Revolving<br><br>Months Reviewed<br>88<br><br>Comment<br>PAID CHARGE OFF / CREDIT CARD / Co-applicant is authorized user of account | Opened<br>08/2002<br><br>30-59 Days Late<br>1 Time | Last Activity<br>09/2006<br><br>Terms | Paid<br>09/2006<br><br>Reported On<br>EQX-A1,<br>TUC-A1,<br>EXP-A1,<br>TUC-C1,<br>EQX-C1<br><br>60-89 Days Late<br>1 Time | Reported<br>12/2009A<br><br>Maximum<br>Delinquency<br>09/2007,<br>120-149<br>Days Late<br><br>90+ Days Late<br>4 Times | Credit Limit<br><br>Manner of Payment<br>Charged Off (R09) | High Credit<br>$6,000 | Past Due<br>$0 | Payment | Balance<br>$0<br><br>* |
| GECRB/AMEAG<br>PO Box 981400<br>El Paso, TX 79998<br>800-843-0875<br><br>Account Number<br>54841 | ECOA<br>Individual<br><br>Account Type<br>Revolving<br><br>Months Reviewed<br>48 | Opened<br>09/2005<br><br>Collateral<br>Charge Account<br><br>30-59 Days Late<br>0 Times | Last Activity<br>01/2012<br><br>Terms | Paid<br>01/2012<br><br>Reported On<br>TUC-C1, EXP-C1,<br>EQX-C1<br><br>60-89 Days Late<br>0 Times | Reported<br>05/2012A<br><br><br><br>90+ Days Late<br>0 Times | Credit Limit<br>$1,600<br><br>Manner of Payment<br>Current (R01) | High Credit<br>$518 | Past Due<br>$0 | Payment | Balance<br>$0 |

| Merge(3) | | | | | | | Page 5 of 12 |
|---|---|---|---|---|---|---|---|

| Applicant | | Applicant's SSN | Co-Applicant | | Co-Applicant's SSN | Loan Number | Report ID |
|---|---|---|---|---|---|---|---|
| Mark S. Waterman | | ●●●-6576 | Rebecca L. Waterman | | ●●●-0444 | ●●●5001 | 25211315 |

### Credit History (continued)

| | | | | | | | Past Due | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **GECRB/HDFLR** P.O. Box 276 Dayton, OH 45401 937-534-6950 | ECOA Individual | Opened 12/1998 | Last Activity 11/2007 | Closed 02/2008A | Credit Limit $2,000 | High Credit $0 | $0 | | $0 |
| | Account Type Revolving | Collateral Charge Account | Terms | Reported On TUC-A1, EXP-A1 | Manner of Payment Current (R01) | | | | |
| Account Number ●●●1087 | Months Reviewed 48 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | 90+ Days Late 0 Times | | | | |
| | Comment ACCOUNT CLOSED BY CREDIT GRANTOR | | | | | | | | |

| | | | | | | | Past Due | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **GECRB/JCP** PO Box 981131 El Paso, TX 79998 800-542-0800 | ECOA Individual | Opened 09/2001 | Last Activity 06/2012 | Closed 06/2012A | Credit Limit $2,000 | High Credit $343 | $0 | $20 | $0 |
| | Account Type Revolving | Collateral Revolving Charge Account | Terms | Reported On EXP-C1, TUC-C1, EQX-C1 | Manner of Payment Current (R01) | | | | |
| Account Number ●●●4111 | Months Reviewed 99 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | 90+ Days Late 0 Times | | | | |
| | Comment Curr Acct | | | | | | | | |

| | | | | | | | Past Due | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **MARQT FST FD** 827 N 3rd St Marquette, MI 49855 906-228-9850 | ECOA Individual | Opened 08/2006 | Last Activity 07/2007 | Closed 07/2007 | Reported 07/2007A | High Credit $7,253 | $0 | $123 | $0 |
| | Account Type Installment | Collateral Automobile | Terms 72 Months | Reported On TUC-A1 | Manner of Payment Current (I01) | | | | |
| Account Number ●●●9209 | Comment CLOSED | | | | | | | | |

| | | | | | | | Past Due | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **MARQT FST FD** 827 N 3rd St Marquette, MI 49855 906-228-9850 | ECOA Individual | Opened 08/2006 | Last Activity 07/2007 | Closed 08/2007 | Reported 08/2007A | High Credit $7,253 | $0 | $123 | $0 |
| | Account Type Installment | Collateral Automobile | Terms 72 Months | Reported On TUC-A1 | Manner of Payment Current (I01) | | | | |
| Account Number ●●●0009 | Months Reviewed 11 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | 90+ Days Late 0 Times | | | | |
| | Comment CLOSED | | | | | | | | |

| | | | | | | | Past Due | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **MARQT FST FD** 827 N 3rd St Marquette, MI 49855 906-228-9850 | ECOA Individual | Opened 10/2002 | Last Activity 05/2006 | Closed 05/2006 | Reported 05/2006A | High Credit $13,739 | $0 | $265 | $0 |
| | Account Type Installment | Collateral Automobile | Terms 60 Months | Reported On TUC-A1 | Manner of Payment Current (I01) | | | | |
| Account Number ●●●9204 | Comment CLOSED | | | | | | | | |

| | | | | | | | Past Due | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **MARQT FST FD** 827 N 3rd St Marquette, MI 49855 906-228-9850 | ECOA Individual | Opened 10/2002 | Last Activity 05/2006 | Closed 07/2006 | Reported 07/2006A | High Credit $13,739 | $0 | $265 | $0 |
| | Account Type Installment | Collateral Automobile | Terms 60 Months | Reported On TUC-A1 | Manner of Payment Current (I01) | | | | |
| Account Number ●●●0004 | Months Reviewed 48 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | 90+ Days Late 0 Times | | | | |
| | Comment CLOSED | | | | | | | | |

| | | | | | | | Past Due | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **MARQT FST FD** 827 N 3rd St Marquette, MI 49855 906-228-9850 | ECOA Individual | Opened 07/2001 | Last Activity 03/2006 | Closed 03/2006 | Reported 03/2006A | High Credit $12,000 | $0 | $241 | $0 |
| | Account Type Installment | Collateral Automobile | Terms 60 Months | Reported On TUC-A1 | Manner of Payment Current (I01) | | | | |
| Account Number ●●●206 | Comment CLOSED | | | | | | | | |

| | | | | | | | Past Due | Payment | Balance |
|---|---|---|---|---|---|---|---|---|---|
| **MARQT FST FD** 827 N 3rd St Marquette, MI 49855 906-228-9850 | ECOA Individual | Opened 07/2001 | Last Activity 03/2006 | Closed 03/2006 | Reported 03/2006A | High Credit $12,000 | $0 | $241 | $0 |
| | Account Type Installment | Collateral Automobile | Terms 60 Months | Reported On TUC-A1 | Manner of Payment Current (I01) | | | | |
| Account Number ●●●006 | Months Reviewed 48 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | 90+ Days Late 0 Times | | | | |
| | Comment CLOSED | | | | | | | | |

| Merge(3) | | Page 6 of 12 |
|---|---|---|

| Applicant | Applicant's SSN | Co-Applicant | Co-Applicant's SSN | Loan Number | Report ID |
|---|---|---|---|---|---|
| Mark S. Waterman | ▓-6576 | Rebecca L. Waterman | ▓-0444 | ▓5001 | 25211315 |

## Credit History (continued)

| MARQT FST FD | ECOA | Opened | | Closed | Reported | Credit Limit | High Credit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 827 N 3rd St | Individual | 07/2007 | | 01/2012 | 01/2012A | | $7,846 | | | |
| Marquette, MI 49855 | Account Type | Terms | | Reported On | | Manner of Payment | | Past Due | Payment | Balance |
| 906-228-9850 | Installment | 60 Months | | TUC-A1 | | Current (I01) | | $0 | $174 | $0 |
| | Collateral | | | | | | | | | |
| | Automobile | | | | | | | | | |
| | Months Reviewed | 30-59 Days Late | | 60-89 Days Late | | 90+ Days Late | | | | |
| Account Number | 48 | 0 Times | | 0 Times | | 0 Times | | | | |
| ▓0100 | Comment | | | | | | | | | |
| | CLOSED | | | | | | | | | |

| MARQT FST FD | ECOA | Opened | Last Activity | Closed | Reported | Credit Limit | High Credit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 827 N 3rd St | Individual | 12/2000 | 07/2003 | 07/2003 | 07/2003A | | $9,000 | | | |
| Marquette, MI 49855 | Account Type | Terms | | Reported On | | Manner of Payment | | Past Due | Payment | Balance |
| 906-228-9850 | Installment | 48 Months | | TUC-A1 | | Current (I01) | | $0 | $238 | $0 |
| | Collateral | | | | | | | | | |
| | Unsecured | | | | | | | | | |
| | Months Reviewed | 30-59 Days Late | | 60-89 Days Late | | 90+ Days Late | | | | |
| Account Number | 39 | 0 Times | | 0 Times | | 0 Times | | | | |
| ▓0005 | Comment | | | | | | | | | |
| | CLOSED | | | | | | | | | |

| MARQT FST FD | ECOA | Opened | Last Activity | Closed | Reported | Credit Limit | High Credit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 827 N 3rd St | Individual | 08/2002 | 09/2002 | 09/2002 | 09/2002A | | $2,300 | | | |
| Marquette, MI 49855 | Account Type | Terms | | Reported On | | Manner of Payment | | Past Due | Payment | Balance |
| 906-228-9850 | Installment | 1 Months | | TUC-A1 | | Current (I01) | | $0 | $2,344 | $0 |
| | Collateral | | | | | | | | | |
| | Unsecured | | | | | | | | | |
| | Months Reviewed | 30-59 Days Late | | 60-89 Days Late | | 90+ Days Late | | | | |
| Account Number | 4 | 0 Times | | 0 Times | | 0 Times | | | | |
| ▓0007 | Comment | | | | | | | | | |
| | CLOSED | | | | | | | | | |

| N MI SAVBK | ECOA | Opened | Last Activity | Paid | Reported | Credit Limit | High Credit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 723 Ludington St | Individual | 08/2008 | 08/2008 | 08/2008 | 10/2008A | | $2,075 | | | |
| Box 718 | Account Type | Collateral | Terms | Reported On | | Manner of Payment | | Past Due | Payment | Balance |
| Escanaba, MI 49829 | Installment | | | EQX-A1, TUC-A1, EXP-A1 | | Current (I01) | | $0 | | $0 |
| 906-786-0220 | | | | | | | | | | |
| | Months Reviewed | 30-59 Days Late | | 60-89 Days Late | | 90+ Days Late | | | | |
| Account Number | 3 | 0 Times | | 0 Times | | 0 Times | | | | |
| ▓0001 | Comment | | | | | | | | | |
| | CLOSED OR PAID ACCOUNT/ZERO BALANCE / PAYMENT DEFERRED/INTEREST PAYMENT ONLY | | | | | | | | | |

| N MI SAVBK | ECOA | Opened | Last Activity | Paid | Reported | Credit Limit | High Credit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 723 Ludington St | Individual | 08/2008 | 09/2008 | 09/2008 | 11/2008A | | $2,075 | | | |
| Box 718 | Account Type | Collateral | Terms | Reported On | | Manner of Payment | | Past Due | Payment | Balance |
| Escanaba, MI 49829 | Installment | | | EQX-A1, TUC-A1, EXP-A1 | | Current (I01) | | $0 | | $0 |
| 906-786-0220 | | | | | | | | | | |
| | Months Reviewed | 30-59 Days Late | | 60-89 Days Late | | 90+ Days Late | | | | |
| Account Number | 3 | 0 Times | | 0 Times | | 0 Times | | | | |
| ▓0003 | Comment | | | | | | | | | |
| | CLOSED OR PAID ACCOUNT/ZERO BALANCE / PAYMENT DEFERRED/INTEREST PAYMENT ONLY | | | | | | | | | |

| NBGL-YOUNKER | ECOA | Opened | Last Activity | Closed | Reported | Credit Limit | High Credit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PO Box 10327 | Individual | 11/2002 | 03/2003 | 04/2003 | 04/2003A | $900 | $295 | | | |
| Jackson, MS 39289 | Account Type | Collateral | Terms | Reported On | | Manner of Payment | | Past Due | Payment | Balance |
| 800-345-0326 | Revolving | | Charge Account | TUC-C1, EXP-C1, EQX-C1 | | Current (R01) | | $0 | | $0 |
| | Months Reviewed | 30-59 Days Late | | 60-89 Days Late | | 90+ Days Late | | | | |
| Account Number | 5 | 0 Times | | 0 Times | | 0 Times | | | | |
| ▓1810 | Comment | | | | | | | | | |
| | PURCHASED BY ANOTHER LENDER | | | | | | | | | |

| RSHK/CBNA | ECOA | Opened | Last Activity | Paid | Reported | Credit Limit | High Credit | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P O Box 6189 | Individual | 07/2002 | 08/2003 | 08/2003 | 11/2003A | $1,900 | $669 | | | |
| Gray, TN 37615 | Account Type | Collateral | Terms | Reported On | | Manner of Payment | | Past Due | Payment | Balance |
| 800-767-4556 | Revolving | Combined Credit Plan | | TUC-A1 | | Current (R01) | | $0 | | $0 |
| | Months Reviewed | 30-59 Days Late | | 60-89 Days Late | | 90+ Days Late | | | | |
| Account Number | 17 | 0 Times | | 0 Times | | 0 Times | | | | |
| ▓7411 | | | | | | | | | | |

| Merge(3) | | | | | | | | Page 7 of 12 |
|---|---|---|---|---|---|---|---|---|

| Applicant Mark S. Waterman | | Applicant's SSN ████-6576 | Co-Applicant Rebecca L. Waterman | | Co-Applicant's SSN █-0444 | Loan Number ████5001 | | Report ID 25211315 |
|---|---|---|---|---|---|---|---|---|

## Credit History (continued)

| TARGET N.B. | ECOA Individual | Opened 09/2001 | Last Activity 11/2007 | Charge Off 09/2007 | Reported 08/2011A | Credit Limit $200 | High Credit $1,251 | | | * |
|---|---|---|---|---|---|---|---|---|---|---|
| Agency TNB-TARGET | Account Type Revolving | Collateral Credit Card | Terms | Reported On TUC-C1, EXP-C1 | | Manner of Payment Charged Off (R09) | | | | |
| POB 1470 Minneapolis, MN 55440 800-659-2396 | Comment SETTLED_LESS THAN FULL BALANCE | | | | | | | Past Due $0 | Payment | Balance $0 |
| Account Number ████683 | | | | | | | | | | |

| TARGET NB Mailstop 2bd Minneapolis, MN 55440 800-659-2396 | ECOA Individual | Opened 09/2001 | Last Activity 03/2007 | Paid 03/2007 | Reported 08/2011A | Credit Limit | High Credit $200 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Account Type Revolving | Collateral | Terms | Reported On EQX-C1, EXP-C1\ | | Manner of Payment Current (R01) | | | | |
| Account Number ████0895 | Months Reviewed 24 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | Past Due $0 | Payment | Balance $0 |
| | Comment ACCOUNT PAID FOR LESS THAN FULL BALANCE / CLOSED OR PAID ACCOUNT/ZERO BALANCE | | | | | | | | | |

| TARGET NB Mail Stop 2c-1 Minneapolis, MN 55440 888-755-5856 | ECOA Individual | Opened 06/2002 | Last Activity 04/2007 | Paid 04/2007 | Reported 08/2011A | Credit Limit | High Credit $7,800 | | | * |
|---|---|---|---|---|---|---|---|---|---|---|
| | Account Type Revolving | Collateral | Terms | EQX-C1, TUC-A1, EQX-A1, TUC-C1, EXP-C1 | Maximum Delinquency 04/2007, Charged Off | Manner of Payment Current (R01) | | | | |
| Account Number ████9898 | Months Reviewed 99 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 1 Time | | Past Due $0 | Payment | Balance $0 |
| | Comment ACCOUNT PAID FOR LESS THAN FULL BALANCE / CLOSED OR PAID ACCOUNT/ZERO BALANCE / Applicant is authorized user of account | | | | | | | | | |

| W FARGO BK | ECOA Individual | Opened 06/2005 | Last Activity 03/2007 | Paid 03/2007 | Reported 04/2008A | Credit Limit | High Credit $9,017 | | | * |
|---|---|---|---|---|---|---|---|---|---|---|
| Agency WELLS FARGO BANK NEV | Account Type Installment | Collateral | Terms | Reported On EQX-A1, TUC-A1, EXP-A1 | Maximum Delinquency 06/2007, 120-149 Days Late | Manner of Payment Charged Off (I09) | | | | |
| Wells Fargo /Cons C Des Moines, IA 50306 888-275-9138 | Months Reviewed 34 | 30-59 Days Late 1 Time 01/2007 | | 60-89 Days Late 1 Time 02/2007 | | 90+ Days Late 4 Times 06/2007, 05/2007, 04/2007, 03/2007 | | Past Due $0 | Payment | Balance $0 |
| Account Number ████0001 | Comment ACCOUNT PAID FOR LESS THAN FULL BALANCE / PAID CHARGE OFF | | | | | | | | | |

| WELLSFARGO | ECOA Individual | Opened 01/2007 | Last Activity 04/2007 | Paid 04/2007 | Reported 10/2007A | Credit Limit | High Credit $1,076 | | | * |
|---|---|---|---|---|---|---|---|---|---|---|
| Agency WFF | Account Type Installment | Collateral | Terms | Reported On EQX-A1, TUC-A1, EXP-A1 | Maximum Delinquency 06/2007, 90-119 Days Late | Manner of Payment Charged Off (I09) | | | | |
| 888-684-0748 | | | | | | | | | | |
| Account Number ████7922 | Months Reviewed 9 | 30-59 Days Late 1 Time 04/2007 | | 60-89 Days Late 1 Time 05/2007 | | 90+ Days Late 1 Time 06/2007 | | Past Due $0 | Payment $38 | Balance $0 |
| | Comment PAID CHARGE OFF / NOTE LOAN | | | | | | | | | |

| WELLSFARGO 888-667-6059 | ECOA Individual | Opened 03/2003 | Last Activity 08/2003 | Closed 09/2003 | Reported 09/2003A | Credit Limit | High Credit $2,110 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Account Number ████5001 | Account Type Installment | Collateral Note Loan | Terms 48 Months | Reported On TUC-A1, EXP-A1, EQX-A1 | | Manner of Payment Current (I01) | | | | |
| | Months Reviewed 6 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | | Past Due $0 | Payment $61 | Balance $0 |
| | Comment CLOSED | | | | | | | | | |

| Merge(3) | | | | | | | | Page 8 of 12 |
|---|---|---|---|---|---|---|---|---|

| Applicant | Applicant's SSN | Co-Applicant | Co-Applicant's SSN | Loan Number | | Report ID |
|---|---|---|---|---|---|---|
| Mark S. Waterman | ▓-6576 | Rebecca L. Waterman | ▓-0444 | ▓15D01 | | 25211315 |

### Credit History (continued)

**WF BANK MI**
101 West
Washington Street
Marquette, MI 49855

Account Number ▓0001

| ECOA Joint | Opened 08/1996 | Last Activity 08/2002 | Closed | Reported 01/2003A | Credit Limit | High Credit $0 | | |
|---|---|---|---|---|---|---|---|---|
| Account Type Revolving | Collateral | Terms | Reported On EQX-C1, EXP-A1, EXP-C1 | | Manner of Payment Current (R01) | | | |
| Months Reviewed 29 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | Past Due $0 | Payment | Balance $0 |
| Comment ACCOUNT TRANSFERRED OR SOLD | | | | | | | | |

**WFB CD SVC**

Agency
WELLS FARGO
CARD SER

P.O. Box 5445
Portland, OR 97208
877-778-5697

Account Number ▓0005

| ECOA Joint | Opened 08/1996 | Last Activity 03/2007 | Paid 03/2007 | Reported 08/2012A | Credit Limit | High Credit $10,168 | | ★ |
|---|---|---|---|---|---|---|---|---|
| Account Type Revolving | Collateral | Terms | Reported On EQX-A1, TUC-A1, EXP-A1, TUC-C1, EXP-C1, EQX-C1 | | Manner of Payment 03/2007, Charged Off | Charged Off (R09) | | |
| Months Reviewed 99 | 30-59 Days Late 1 Time | | 60-89 Days Late 0 Times | | 90+ Days Late 1 Time | Past Due $0 | Payment | Balance $0 |
| Comment ACCOUNT PAID FOR LESS THAN FULL BALANCE / CLOSED OR PAID ACCOUNT/ZERO BALANCE | | | | | | | | |

**WFFINANCE**
877-420-3577

Account Number ▓3943

| ECOA Individual | Opened 05/2002 | Last Activity | Paid 03/2003 | Reported 03/2003A | Credit Limit | High Credit $2,110 | | |
|---|---|---|---|---|---|---|---|---|
| Account Type Installment | Collateral Note Loan | Terms 48 Payments | Reported On EXP-A1, TUC-A1, EQX-A1 | | Manner of Payment Current (I01) | | | |
| Months Reviewed 11 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | Past Due $0 | Payment | Balance $0 |

**WFHE**
P.O. Box 49089
Colorado Sprin, CO
80949
866-439-3557

Account Number ▓4385

| ECOA Individual | Opened 05/2001 | Last Activity 07/2003 | Closed 08/2003 | Reported 08/2003A | Credit Limit $35,000 | High Credit $0 | | |
|---|---|---|---|---|---|---|---|---|
| Account Type Line of Credit | Collateral Home Equity Loan | Terms | Reported On TUC-A1, EXP-A1, EQX-A1 | | Manner of Payment Current (C01) | | | |
| Months Reviewed 27 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | Past Due $0 | Payment | Balance $0 |
| Comment ACCOUNT CLOSED BY CONSUMER | | | | | | | | |

**WFHM**
7255 Baymeadows
Wa
Jacksonville, FL
32256
800-262-5294

Account Number ▓2452

| ECOA Individual | Opened 11/2002 | Last Activity | Closed 02/2005 | Reported 02/2005A | Credit Limit | High Credit $126,500 | | |
|---|---|---|---|---|---|---|---|---|
| Account Type Mortgage | Collateral Conventional Re Mortgage | Terms 240 Months | Reported On TUC-A1, EXP-A1, EQX-A1 | | Manner of Payment Current (M01) | | | |
| Months Reviewed 23 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | Past Due $0 | Payment $1,152 | Balance $0 |
| Comment CLOSED / FRD989887499 | | | | | | | | |

**WFHM**
7255 Baymeadows
Wa
Jacksonville, FL
32256
800-262-5294

Account Number ▓5746

| ECOA Individual | Opened 04/2001 | Last Activity 11/2002 | Closed 12/2002 | Reported 12/2002A | Credit Limit | High Credit $126,000 | | |
|---|---|---|---|---|---|---|---|---|
| Account Type Mortgage | Collateral Conventional Re Mortgage | Terms 360 Months | Reported On TUC-A1, EXP-A1, EQX-A1 | | Manner of Payment Current (M01) | | | |
| Months Reviewed 19 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | Past Due $0 | Payment $990 | Balance $0 |
| Comment CLOSED / FRD233502424 | | | | | | | | |

**THD/CBNA**
PO Box 6714
Gray, TN 37615
800-677-0232

Account Number ▓6559

| ECOA Joint | Opened 02/2000 | Last Activity | Paid 08/2003 | Reported 08/2003A | Credit Limit $300 | High Credit $398 | | |
|---|---|---|---|---|---|---|---|---|
| Account Type Revolving | Collateral Charge Account | Terms | Reported On EXP-C1 | | Manner of Payment Current (R01) | | | |
| Months Reviewed 51 | 30-59 Days Late 0 Times | | 60-89 Days Late 0 Times | | 90+ Days Late 0 Times | Past Due $0 | Payment | Balance |
| Comment Curr Acct / ACCOUNT CLOSED AT CREDIT GRANTER'S REQUEST | | | | | | | | |

## Merge(3)

Page 9 of 12

| Applicant | Applicant's SSN | Co-Applicant | Co-Applicant's SSN | Loan Number | Report ID |
|---|---|---|---|---|---|
| Mark S. Waterman | ▆-6576 | Rebecca L. Waterman | ▆-0444 | ▆15001 | 25211315 |

### Credit History (continued)

| | | | | | | Credit Limit | High Credit | | | | * |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **WELLS FARGO BANK NV NA** PO Box 10438 Des Moines, IA 50306 866-275-9138 | ECOA Joint | Opened 05/1996 | Last Activity | Closed 10/2008 | Reported 10/2008A | $1,000 | | | | | |
| | Account Type Line of Credit | Collateral Check Credit Or Line of Credit | Terms | Reported On EXP-A1, TUC-A1, EOX-A1, TUC-C1, EXP-C1, EOX-C1 | Maximum Delinquency $770 | Manner of Payment Charged Off (C09) | | | | | |
| Account Number ▆784B | | | | | | | | Past Due $0 | Payment | Balance | |
| | Months Reviewed 74 | 30-59 Days Late 1 Time | | 60-89 Days Late 1 Time | 90+ Days Late 2 Times | | | | | | |
| | Comment ChargeOff / ACCOUNT PAID IN FULL FOR LESS THAN THE FULL BALANCE | | | | | | | | | | |

### Public Records

THE REPORTING BUREAU CERTIFIES THAT: public records have been checked for judgements, foreclosures, bankruptcies, tax liens, and other legal actions involving the subject(s) were obtained directly through the repositories used, or by direct searches, or a public records search firm other than the repository, or by all methods with the following results: PUBLIC RECORDS LEARNED: SEE BELOW

| Subscriber Code Z 4869010 | Reported On TUC-A1, EXP-A1, EOX-A1, TUC-C1, EXP-C1, EOX-C1 | Court Type RD | ECOA Joint | Type RL | Filed 05/2007 | Reported | Discharged | Paid 11/2007 | Amount $1,392 | Liability | Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marquette Rd 234 W Baraga Marquette, MI 49855 906-225-8415 | | | | | | | | | | | |
| | Plaintiff | Attorney | | Defendant | | | Disposition | | | | |
| Docket ▆05101 | Description RELEASE OF TAX LIEN | Comment | | | | | | | | | |

| Subscriber Code Z 4869010 | Reported On TUC-A1, EXP-A1, EOX-A1, TUC-C1, EXP-C1, EOX-C1 | Court Type RD | ECOA Joint | Type RL | Filed 10/2009 | Reported | Discharged | Paid 06/2011 | Amount $2,298 | Liability | Assets |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Marquette Rd 234 W Baraga Marquette, MI 49855 906-225-8415 | | | | | | | | | | | |
| | Plaintiff | Attorney | | Defendant | | | Disposition | | | | |
| Docket ▆3779 | Description RELEASE OF TAX LIEN | Comment | | | | | | | | | |

| Subscriber Code 1003001 | Reported On EXP-C1 | Court Type | ECOA | Type 15 | Filed 04/2010 | Reported | Discharged 07/2010 | Paid | Amount | Liability | Assets $0 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Us Bkpt Ct Ct** Hartford Us Bankruptcy Court Hartford, CT 06105 By Mail Only | Plaintiff | Attorney | | Defendant | | | Disposition | | | | |
| Docket ▆ASD | Description BK 7_DISCHG | Comment | | | | | | | | | |

### Inquiries

| Date | Name | Subscriber Code | Reported On | ECOA |
|---|---|---|---|---|
| **06/11/2012 | RIVER VALLEY STATE B 12385 First Americ Poway, CA 92064 800-637-2422 | F 1207005 | TUC-A1 | Individual |
| **06/11/2012 | CREDCO | 181ZB14416 | EOX-A1 | |
| **05/17/2012 | AUTHORIZE.NET 915 S 500 E Ste 200 American Fork, UT 84003 801-818-3311 | 7940072 | EXP-A1 | |
| **03/29/2012 | CREDIT CHECK 315 N Front St Marquette, MI 49855 906-228-8040 | Y 13 | TUC-A1 | Individual |
| **03/13/2012 | DISH-EARTH | 990UZ81658 | EOX-A1 | |
| 01/18/2012 | MARQ CMTY FC 1230 W Washington Marquette, MI 49855 906-228-9850 | F 13216 | TUC-A1 | Individual |

| Merge(3) | | | | | Page 10 of 12 |
|---|---|---|---|---|---|
| Applicant<br>Mark S. Waterman | | Applicant's SSN<br>7-6576 | Co-Applicant<br>Rebecca L. Waterman | Co-Applicant's SSN<br>1-0444 | Loan Number<br>15001 | Report ID<br>25211315 |

## Inquiries (continued)

| Date | Name | Subscriber Code | Reported On | ECOA |
|---|---|---|---|---|
| 01/02/2012 | AMEX<br>6522 Airport Pkwy<br>Greensboro, NC 27409<br>800-528-4800 | 1234990 | EXP-A1 | |
| 09/01/2011 | CAP ONE<br>15000 Capital One Drive<br>Richmond, VA 23238<br>800-955-7070 | 484BB04591 | EQX-C1 | |
| 08/21/2011 | CAP1/HSBC<br>PO Box 703<br>Wood Dale, IL 60191<br>800-811-3095 | B 5375857 | TUC-A1 | Individual |

**Inquiry less than 120 days old

## Fraud Messages

OFAC Statement: In compliance with section 326 of the Patriot Act, your credit provider has checked the applicant(s) name(s) supplied by the borrower against the Office of Foreign Asset Control (OFAC) data base maintained by the Department of the Treasury. Any messages returned by your credit provider are located in this section of this credit report.

| Date | Reported On | Comment | |
|---|---|---|---|
| 06/19/2012 | Applicant | OFAC clear, SDN list published on 06/12/2012. | |
| 06/19/2012 | Co-Applicant | OFAC clear, SDN list published on 06/12/2012. | |
| 06/19/2012 | TUC-A1 | HIGH RISK FRAUD ALERT: INPUT SSN ISSUED: 1994 - 1995; STATE: MI; (EST. AGE OBTAINED: 31 TO 33) | * |
| 06/19/2012 | TUC-A1 | HIGH RISK FRAUD ALERT: FILE PREVIOUS ADDRESS IS A CREDIT CORRECTION SERVICE | * |
| 06/19/2012 | TUC-A1 | HIGH RISK FRAUD ALERT: FILE PREVIOUS ADDRESS HAS BEEN REPORTED MORE THAN ONCE (UNIT: 300) | |
| 06/19/2012 | TUC-C1 | HIGH RISK FRAUD ALERT: INPUT SSN ISSUED: 1985 - 1986; STATE: MI; (EST. AGE OBTAINED: 15 TO 17) | * |
| 06/19/2012 | TUC-C1 | HIGH RISK FRAUD ALERT: FILE PREVIOUS ADDRESS IS A CREDIT CORRECTION SERVICE | * |
| 06/19/2012 | TUC-C1 | HIGH RISK FRAUD ALERT: FILE PREVIOUS ADDRESS HAS BEEN REPORTED MORE THAN ONCE (UNIT: 300) | * |

## Repository Messages

| Date | Reported On | Comment |
|---|---|---|
| 06/19/2012 | EXP-A1 | 0335 F 08TOO MANY INQUIRIES LAST 12 MONTHS |
| 06/19/2012 | EXP-C1 | 0335 F 08TOO MANY INQUIRIES LAST 12 MONTHS |

## Credit Score Information

| Score | Name | Repository | Model | Developed By | Range | Calculated | Reported On |
|---|---|---|---|---|---|---|---|
| 675 | Mark S. Waterman | TransUnion | FICO Risk Score, Classic (04) | Fair Isaac | 309-839 | 06/19/2012 | TUC-A1 |

Factors (038, 018, 013, 020)
- Serious delinquency, and public record or collection filed
- Number of accounts with delinquency
- Time since delinquency is too recent or unknown
- Length of time since derogatory public record or collection is too short
- Score value was adversely affected by credit inquiries present in the credit file.

| Score | Name | Repository | Model | Developed By | Range | Calculated | Reported On |
|---|---|---|---|---|---|---|---|
| 681 | Mark S. Waterman | Experian | Fair Isaac (v2) | Fair Isaac | 320-844 | 06/19/2012 | EXP-A1 |

Factors (38, 18, 05, 13)
- Serious delinquency and public record or collection filed.
- Number of accounts with delinquency.
- Too many consumer finance company accounts.
- Time since delinquency is too recent or unknown.
- Score value was adversely affected by credit inquiries present in the credit file.

| Score | Name | Repository | Model | Developed By | Range | Calculated | Reported On |
|---|---|---|---|---|---|---|---|
| 658 | Mark S. Waterman | Equifax | Beacon 5.0 | Fair Isaac | 334-818 | 06/19/2012 | EQX-A1 |

Factors (38, 18, 13, 6)
- Serious delinquency, and derogatory public record or collection filed
- Number of accounts with delinquency
- Time since delinquency is too recent or unknown
- Too many consumer finance company accounts

| Score | Name | Repository | Model | Developed By | Range | Calculated | Reported On |
|---|---|---|---|---|---|---|---|
| 718 | Rebecca L. Waterman | TransUnion | FICO Risk Score, Classic (04) | Fair Isaac | 309-839 | 06/19/2012 | TUC-C1 |

Factors (038, 018, 013, 008)
- Serious delinquency, and public record or collection filed
- Number of accounts with delinquency
- Time since delinquency is too recent or unknown
- Too many inquiries last 12 months
- Score value was adversely affected by credit inquiries present in the credit file.

| Merge(3) | Page 11 of 12 |
|---|---|

| Applicant | Applicant's SSN | Co-Applicant | Co-Applicant's SSN | Loan Number | Report ID |
|---|---|---|---|---|---|
| Mark S. Waterman | ███-6576 | Rebecca L. Waterman | ███0444 | ██15001 | 25211315 |

## Credit Score Information (continued)

| Score | Name | Repository | Model | Developed By | Range | Calculated | Reported On |
|---|---|---|---|---|---|---|---|
| 711 | Rebecca L. Waterman | Experian | Fair Isaac (v2) | Fair Isaac | 320-844 | 06/19/2012 | EXP-C1 |

Factors (38, 18, 13, 02)
- Serious delinquency and public record or collection filed.
- Number of accounts with delinquency.
- Time since delinquency is too recent or unknown.
- Level of delinquency on accounts.
- Score value was adversely affected by credit inquiries present in the credit file.

| Score | Name | Repository | Model | Developed By | Range | Calculated | Reported On |
|---|---|---|---|---|---|---|---|
| 681 | Rebecca L. Waterman | Equifax | Beacon 5.0 | Fair Isaac | 334-818 | 06/19/2012 | EQX-C1 |

Factors (38, 18, 13, 16)
- Serious delinquency, and derogatory public record or collection filed
- Number of accounts with delinquency
- Time since delinquency is too recent or unknown
- Lack of recent bank revolving information
- Score value was adversely affected by credit inquiries present in the credit file.

## File Summary

| Account Type | Number of Accounts | Open Accounts | Accounts Currently Past Due | Past Due | Payment | Balance | Accounts | 30 Days | 60 Days | 90+ Days |
|---|---|---|---|---|---|---|---|---|---|---|
| Mortgage | 7 | 2 | 0 | $0 | $1,257 | $177,530 | 2 | 2 | 1 | 3 |
| Installment | 18 | 2 | 0 | $0 | $438 | $13,059 | 2 | 2 | 2 | 5 |
| Revolving/Credit Line | 28 | 14 | 1 | $0 | $243 | $34,817 | 7 | 6 | 5 | 38 |
| Totals | 53 | 18 | 1 | $0 | $1,938 | $225,406 | 11 | 10 | 8 | 46 |

Number of Public Records: 3
Number of Collections/Charge-offs: 11
Bankruptcy: Yes

Available Credit: $22,697
Revolving/Credit Line Used: 61%
Number of Inquiries: 9
Number of Authorized User Accounts: 0

## Repository Files Returned

| File ID | Name | Current Address, Reported: 12/01/1996 | Current Employer |
|---|---|---|---|
| TransUnion / TUC-A1 | Mark S. Waterman | 40 Sandwood Dr | Self Employed, Reported:1999 |
| | | Marquette, MI 49855 | |
| Pulled | Social Security Number | Former Address, Reported: 05/15/2007 | Former Employer |
| 06/19/2012 | ███-6576 | 15601 Dallas Py 700 | Lake Superior Press, Sales, Reported:1996, |
| | | Addison, TX 75001 | Marquette, MI |
| Infile Date | Age / DOB | Second Former Address | |
| 09/01/1989 | ██/1962 | 714 Spruce St B | |
| | | Marquette, MI 49855 | |

| File ID | Name | Current Address, Reported: 01/1997 | Current Employer |
|---|---|---|---|
| Experian / EXP-A1 | Mark S. Waterman | 40 Sandwood Dr | Selfemployed, Reported:0702 |
| | | Marquette, MI 49855 | |
| Pulled | Social Security Number | Former Address, Reported: 05/2007 | Former Employer |
| 06/19/2012 | ███-6576 | 15601 Dallas Pkwy | Lake Superior Press, Reported:0197 |
| | | Addison, TX 75001 | |
| | Age / DOB | Second Former Address, Reported: 09/1994 | |
| | 1962 | 714 Spruce St | |
| | | Marquette, MI 49855 | |

| File ID | Name | Current Address, Reported: 05/2012 | Current Employer |
|---|---|---|---|
| Equifax / EQX-A1 | Mark S. Waterman | 40 Sandwood Dr | Waterman, |
| | | Marquette, MI 49855 | |
| Pulled | Social Security Number | Former Address, Reported: 02/1995 | |
| 06/19/2012 | ███-6576 | 714 Spruce St Apt B | |
| | | Marquette, MI 49855 | |
| Infile Date | Age / DOB | Second Former Address, Reported: 06/2007 | |
| 07/27/1994 | ██/1962 | 15601 Dallas Pkwy St | |
| | | Addison, TX 75001 | |

| File ID | Name | Current Address, Reported: 12/01/1996 | Current Employer |
|---|---|---|---|
| TransUnion / TUC-C1 | Rebecca L. Waterman | 40 Sandwood Dr | |
| | | Marquette, MI 49855 | |
| Pulled | Social Security Number | Former Address, Reported: 05/13/2007 | |
| 06/19/2012 | ███-0444 | 15601 Dallas Py 700 | |
| | | Addison, TX 75001 | |
| Infile Date | Age / DOB | Second Former Address | |
| 09/01/1989 | ██/1969 | 714 Spruce St B | |
| | | Marquette, MI 49855 | |

| Merge(3) | Page 12 of 12 |
|---|---|

| Applicant | Applicant's SSN | Co-Applicant | Co-Applicant's SSN | Loan Number | Report ID |
|---|---|---|---|---|---|
| Mark S. Waterman | ▓▓▓-6576 | Rebecca L. Waterman | ▓▓▓-0444 | ▓▓▓15001 | 25211315 |

## Repository Files Returned (continued)

| File ID | Name | Current Address, Reported: 02/1997 | Current Employer |
|---|---|---|---|
| Experian / EXP-C1 | Rebecca L. Waterman | 40 Sandwood Dr | Northern Initiatives, Reported:0696 |
| | | Marquette, MI 49855 | |
| Pulled | Social Security Number | Former Address, Reported: 12/1997 | |
| 06/19/2012 | ▓▓▓0444 | 21 Sweetbriar Rd | |
| | | East Granby, CT 06026 | |
| | Age / DOB | Second Former Address, Reported: 05/2007 | |
| | 1968 | 15601 Dallas Pkwy | |
| | | Addison, TX 75001 | |

| File ID | Name | Current Address, Reported: 05/2009 | Current Employer |
|---|---|---|---|
| Equifax / EQX-C1 | Rebecca L. Waterman | 40 Sandwood Dr | Nel Corp, |
| | | Marquette, MI 49855 | |
| Pulled | Social Security Number | Former Address, Reported: 08/2012 | |
| 06/19/2012 | ▓▓▓0444 | 15601 Dallas Pkwy St | |
| | | Addison, TX 75001 | |
| Infile Date | Age / DOB | | |
| 01/10/1990 | ▓▓▓1969 | | |

## Invoice

| Date | Description | Price |
|---|---|---|
| 06-19-2012 | Merge Jt (TU/EXP/EQX) | $19.00 |
| 06-19-2012 | Calyx Access Fee | $0.45 |
| 06-19-2012 | Legislative Cost Recovery Fee | $1.50 |
| 06-19-2012 | Secondary Use Surcharge | $1.80 |
| 06-19-2012 | OFAC | $0.50 |
| 06-19-2012 | Score Disclosure | $1.50 |
| | Total Charges: | $24.75 |
| | Total Tax: | $0.00 |
| | Total Credits: | $0.00 |
| | Total: | $24.75 |

This completed Credit Report includes all applicable Legislative Cost Recovery Fees from the respective credit repositories associated with the federal Fair and Accurate Credit Transactions Act of 2003 (FACT Act).

## Credit Repositories

**TransUnion**
P. O. Box 1000
Chester, PA 19022
800-888-4213
www.transunion.com

**Experian**
P. O. Box 2002
Allen, TX 75013
888-397-3742
www.experian.com

**Equifax**
P. O. Box 740241
Atlanta, GA 30374
800-685-1111
www.equifax.com/fcra

Credit Bureau certifies that this Merged Mortgage Credit Report (MMCR) meets the guidelines as set forth by the Consumer Data Industry Association (CDIA). This report contains information supplied by the repositories listed on the report and may also contain duplicate information.

## End of Report

UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
CIVIL COVER SHEET

| I (a)·PLAINTIFFS (Check box if you are representing yourself ☐)<br>REBECCA WATERMAN | DEFENDANTS<br>EXPERIAN INFORMATION SOLUCTIONS, INC., and DATAQUICK<br>LENDING SOLUTIONS, INC. |
|---|---|
| (b) Attorneys (Firm Name, Address and Telephone Number. If you are representing yourself, provide same.)<br>THE WALL LAW OFFICE, A PROFESSIONAL CORPORATION<br>9900 Research Drive, Irvine, CA 92618<br>Telephone: (949) 387-4300 | Attorneys (If Known)<br><br>COPY |

**II. BASIS OF JURISDICTION** (Place an X in one box only.)

☐ 1 U.S. Government Plaintiff    ☑ 3 Federal Question (U.S. Government Not a Party)

☐ 2 U.S. Government Defendant    ☐ 4 Diversity (Indicate Citizenship of Parties in Item III)

**III. CITIZENSHIP OF PRINCIPAL PARTIES** - For Diversity Cases Only
(Place an X in one box for plaintiff and one for defendant.)

| | PTF | DEF | | PTF | DEF |
|---|---|---|---|---|---|
| Citizen of This State | ☐ 1 | ☐ 1 | Incorporated or Principal Place of Business in this State | ☐ 4 | ☐ 4 |
| Citizen of Another State | ☐ 2 | ☐ 2 | Incorporated and Principal Place of Business in Another State | ☐ 5 | ☐ 5 |
| Citizen or Subject of a Foreign Country | ☐ 3 | ☐ 3 | Foreign Nation | ☐ 6 | ☐ 6 |

**IV. ORIGIN** (Place an X in one box only.)

☑ 1 Original Proceeding   ☐ 2 Removed from State Court   ☐ 3 Remanded from Appellate Court   ☐ 4 Reinstated or Reopened   ☐ 5 Transferred from another district (specify):   ☐ 6 Multi-District Litigation   ☐ 7 Appeal to District Judge from Magistrate Judge

**V. REQUESTED IN COMPLAINT: JURY DEMAND:** ☑ Yes ☐ No (Check 'Yes' only if demanded in complaint.)

**CLASS ACTION under F.R.C.P. 23:** ☐ Yes ☑ No    ☑ MONEY DEMANDED IN COMPLAINT: $ Subject to proof

**VI. CAUSE OF ACTION** (Cite the U.S. Civil Statute under which you are filing and write a brief statement of cause. Do not cite jurisdictional statutes unless diversity.)
15 U.S.C. §§ 1681 - 1681x    Violations of the Fair Credit Reporting Act

**VII. NATURE OF SUIT** (Place an X in one box only.)

| OTHER STATUTES | CONTRACT | TORTS PERSONAL INJURY | TORTS PERSONAL PROPERTY | PRISONER PETITIONS | LABOR |
|---|---|---|---|---|---|
| ☐ 400 State Reapportionment | ☐ 110 Insurance | ☐ 310 Airplane | ☐ 370 Other Fraud | ☐ 510 Motions to Vacate Sentence Habeas Corpus | ☐ 710 Fair Labor Standards Act |
| ☐ 410 Antitrust | ☐ 120 Marine | ☐ 315 Airplane Product Liability | ☐ 371 Truth in Lending | ☐ 530 General | ☐ 720 Labor/Mgmt. Relations |
| ☐ 430 Banks and Banking | ☐ 130 Miller Act | ☐ 320 Assault, Libel & Slander | ☐ 380 Other Personal Property Damage | ☐ 535 Death Penalty | ☐ 730 Labor/Mgmt. Reporting & Disclosure Act |
| ☐ 450 Commerce/ICC Rates/etc. | ☐ 140 Negotiable Instrument | ☐ 330 Fed. Employers' Liability | ☐ 385 Property Damage Product Liability | ☐ 540 Mandamus/Other | ☐ 740 Railway Labor Act |
| ☐ 460 Deportation | ☐ 150 Recovery of Overpayment & Enforcement of Judgment | ☐ 340 Marine | BANKRUPTCY | ☐ 550 Civil Rights | ☐ 790 Other Labor Litigation |
| ☐ 470 Racketeer Influenced and Corrupt Organizations | ☐ 151 Medicare Act | ☐ 345 Marine Product Liability | ☐ 422 Appeal 28 USC 158 | ☐ 555 Prison Condition | ☐ 791 Empl. Ret. Inc. Security Act |
| ☑ 480 Consumer Credit | ☐ 152 Recovery of Defaulted Student Loan (Excl. Veterans) | ☐ 350 Motor Vehicle | ☐ 423 Withdrawal 28 USC 157 | FORFEITURE / PENALTY | PROPERTY RIGHTS |
| ☐ 490 Cable/Sat TV | | ☐ 355 Motor Vehicle Product Liability | CIVIL RIGHTS | ☐ 610 Agriculture | ☐ 820 Copyrights |
| ☐ 810 Selective Service | ☐ 153 Recovery of Overpayment of Veteran's Benefits | ☐ 360 Other Personal Injury | ☐ 441 Voting | ☐ 620 Other Food & Drug | ☐ 830 Patent |
| ☐ 850 Securities/Commodities/Exchange | ☐ 160 Stockholders' Suits | ☐ 362 Personal Injury-Med Malpractice | ☐ 442 Employment | ☐ 625 Drug Related Seizure of Property 21 USC 881 | ☐ 840 Trademark |
| ☐ 875 Customer Challenge 12 USC 3410 | ☐ 190 Other Contract | ☐ 365 Personal Injury-Product Liability | ☐ 443 Housing/Accommodations | | SOCIAL SECURITY |
| ☐ 890 Other Statutory Actions | ☐ 195 Contract Product Liability | ☐ 368 Asbestos Personal Injury Product Liability | ☐ 444 Welfare | ☐ 630 Liquor Laws | ☐ 861 HIA (1395ff) |
| ☐ 891 Agricultural Act | ☐ 196 Franchise | | ☐ 445 American with Disabilities - Employment | ☐ 640 R.R. & Truck | ☐ 862 Black Lung (923) |
| ☐ 892 Economic Stabilization Act | REAL PROPERTY | IMMIGRATION | | ☐ 650 Airline Regs | ☐ 863 DIWC/DIWW (405(g)) |
| ☐ 893 Environmental Matters | ☐ 210 Land Condemnation | ☐ 462 Naturalization Application | ☐ 446 American with Disabilities - Other | ☐ 660 Occupational Safety /Health | ☐ 864 SSID Title XVI |
| ☐ 894 Energy Allocation Act | ☐ 220 Foreclosure | ☐ 463 Habeas Corpus-Alien Detainee | ☐ 440 Other Civil Rights | ☐ 690 Other | ☐ 865 RSI (405(g)) |
| ☐ 895 Freedom of Info. Act | ☐ 230 Rent Lease & Ejectment | ☐ 465 Other Immigration Actions | | | FEDERAL TAX SUITS |
| ☐ 900 Appeal of Fee Determination Under Equal Access to Justice | ☐ 240 Torts to Land | | | | ☐ 870 Taxes (U.S. Plaintiff or Defendant) |
| ☐ 950 Constitutionality of State Statutes | ☐ 245 Tort Product Liability | | | | ☐ 871 IRS-Third Party 26 USC 7609 |
| | ☐ 290 All Other Real Property | | | | |

**SACV12-01400 SJO (PLAx)**

FOR OFFICE USE ONLY:   Case Number: _____

AFTER COMPLETING THE FRONT SIDE OF FORM CV-71, COMPLETE THE INFORMATION REQUESTED BELOW.

UNITED STATES DISTRICT COURT, CENTRAL DISTRICT OF CALIFORNIA
CIVIL COVER SHEET

VIII(a).  IDENTICAL CASES: Has this action been previously filed in this court and dismissed, remanded or closed? ☑No ☐ Yes
If yes, list case number(s): _____

VIII(b).  RELATED CASES: Have any cases been previously filed in this court that are related to the present case? ☑No ☐ Yes
If yes, list case number(s): _____

Civil cases are deemed related if a previously filed case and the present case:
(Check all boxes that apply)  ☐ A.  Arise from the same or closely related transactions, happenings, or events; or
                            ☐ B.  Call for determination of the same or substantially related or similar questions of law and fact; or
                            ☐ C.  For other reasons would entail substantial duplication of labor if heard by different judges; or
                            ☐ D.  Involve the same patent, trademark or copyright, and one of the factors identified above in a, b or c also is present.

IX. VENUE:  (When completing the following information, use an additional sheet if necessary.)

(a)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named plaintiff resides.
☐  Check here if the government, its agencies or employees is a named plaintiff.  If this box is checked, go to item (b).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
|  | Michigan |

(b)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH named defendant resides.
☐  Check here if the government, its agencies or employees is a named defendant.  If this box is checked, go to item (c).

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Experian Information Solutions, Inc. - Orange County S | Dataquick Lending Solutions - Ohio |

(c)  List the County in this District; California County outside of this District; State if other than California; or Foreign Country, in which EACH claim arose.
Note: In land condemnation cases, use the location of the tract of land involved.

| County in this District:* | California County outside of this District; State, if other than California; or Foreign Country |
|---|---|
| Multiple locations not yet determined |  |

* Los Angeles, Orange, San Bernardino, Riverside, Ventura, Santa Barbara, or San Luis Obispo Counties
Note: In land condemnation cases, use the location of the tract of land involved.

X.  SIGNATURE OF ATTORNEY (OR PRO PER):  _____  Date  8/23/2012

Notice to Counsel/Parties:  The CV-71 (JS-44) Civil Cover Sheet and the information contained herein neither replace nor supplement the filing and service of pleadings
or other papers as required by law. This form, approved by the Judicial Conference of the United States in September 1974, is required pursuant to Local Rule 3-1 is not filed
but is used by the Clerk of the Court for the purpose of statistics, venue and initiating the civil docket sheet. (For more detailed instructions, see separate instructions sheet.)

Key to Statistical codes relating to Social Security Cases:

| Nature of Suit Code | Abbreviation | Substantive Statement of Cause of Action |
|---|---|---|
| 861 | HIA | All claims for health insurance benefits (Medicare) under Title 18, Part A, of the Social Security Act, as amended. Also, include claims by hospitals, skilled nursing facilities, etc., for certification as providers of services under the program. (42 U.S.C. 1935FF(b)) |
| 862 | BL | All claims for "Black Lung" benefits under Title 4, Part B, of the Federal Coal Mine Health and Safety Act of 1969. (30 U.S.C. 923) |
| 863 | DIWC | All claims filed by insured workers for disability insurance benefits under Title 2 of the Social Security Act, as amended; plus all claims filed for child's insurance benefits based on disability. (42 U.S.C. 405(g)) |
| 863 | DIWW | All claims filed for widows or widowers insurance benefits based on disability under Title 2 of the Social Security Act, as amended. (42 U.S.C. 405(g)) |
| 864 | SSID | All claims for supplemental security income payments based upon disability filed under Title 16 of the Social Security Act, as amended. |
| 865 | RSI | All claims for retirement (old age) and survivors benefits under Title 2 of the Social Security Act, as amended. (42 U.S.C. (g)) |

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA

### NOTICE OF ASSIGNMENT TO UNITED STATES MAGISTRATE JUDGE FOR DISCOVERY

This case has been assigned to District Judge S. James Otero and the assigned discovery Magistrate Judge is Paul Abrams.

The case number on all documents filed with the Court should read as follows:

## SACV12- 1400 SJO (PLAx)

Pursuant to General Order 05-07 of the United States District Court for the Central District of California, the Magistrate Judge has been designated to hear discovery related motions.

All discovery related motions should be noticed on the calendar of the Magistrate Judge

================================================

**NOTICE TO COUNSEL**

*A copy of this notice must be served with the summons and complaint on all defendants (if a removal action is filed, a copy of this notice must be served on all plaintiffs).*

Subsequent documents must be filed at the following location:

| [ ] **Western Division**<br>312 N. Spring St., Rm. G-8<br>Los Angeles, CA 90012 | [ ] **Southern Division**<br>411 West Fourth St., Rm. 1-053<br>Santa Ana, CA 92701-4516 | [ ] **Eastern Division**<br>3470 Twelfth St., Rm. 134<br>Riverside, CA 92501 |
|---|---|---|

Failure to file at the proper location will result in your documents being returned to you.